**UNITED STATES of America, Plaintiff—Appellee,**

v.

**Tammy Annette BAKER, Defendant— Appellant.**

No. 03–4252.

United States Court of Appeals, Fourth Circuit.

Submitted Oct. 24, 2003.

Decided Dec. 1, 2003.

Amanda Bethea Keaveny, Charleston, South Carolina, for Appellant. Rhett De-Hart, Office of the United States Attorney, Charleston, South Carolina, for Appellee.

Before LUTTIG and KING, Circuit Judges, and HAMILTON, Senior Circuit Judge.

Affirmed by unpublished per curiam opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

PER CURIAM.

Tammy Annette Baker appeals the district court's order sentencing her to fifteen months imprisonment following her guilty plea to bank fraud in violation of 18 U.S.C. § 1344 (2000). In her appeal, filed pursuant to *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), counsel for Baker states that she has found no non-frivolous issues for appeal, but raises

the issue of whether Baker's sentence was appropriately calculated under the sentencing guidelines.

This court reviews such a claim de novo. *See United States v. Daughtrey,* 874 F.2d 213, 217 (4th Cir.1989). Baker's base offense level was correctly calculated at six based on a violation of 18 U.S.C. § 1344. *See* USSG § 2B1.1(a) (2001). Due to adjustments for a loss in excess of $70,000 and Baker's acceptance of responsibility, a total offense level of twelve was accurately calculated. *See* USSG §§ 2B1.1(b)(1), 3E1.1(a). The district court also correctly sustained Baker's objection to the calculation of her criminal history category, thereby adjusting her to category II. This resulted in a sentencing range of twelve to eighteen months. *See* USSG Ch. 5, Pt. A, table. Baker's sentence of fifteen months was within that range. Accordingly, we find no error in the application of the sentencing guidelines.

We have reviewed the record in accordance with *Anders* and find no meritorious issues for appeal. Accordingly, we affirm the judgment of the district court. This court requires that counsel inform her client, in writing, of her right to petition the Supreme Court of the United States for further review. If the client requests that a petition be filed, but counsel believes that such a petition would be frivolous, then counsel may move in this court for leave to withdraw from representation. Counsel's motion must state that a copy thereof was served on the client. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED*